Fill in this information to identify the case:

United States Bankruptcy Court for the:

**Western District of Texas**

Case number (if known): _____  Chapter __11__

☐ Check if this is an
amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | |
|---|---|
| **1. Debtor's name** | **Bronco Trucking, LLC** |

**2. All other names debtor used in the last 8 years**

Include any assumed names, trade names, and *doing business as names*

**3. Debtor's federal Employer Identification Number (EIN)**

8 0 – 0 4 8 2 2 8 0

**4. Debtor's address**

**Principal place of business**

**10250 Us Highway 87 S**
Number        Street

**Adkins, TX 78101-1906**
City                               State      ZIP Code

**Bexar**
County

**Mailing address, if different from principal place of business**

Number        Street

City                               State      ZIP Code

**Location of principal assets, if different from principal place of business**

Number        Street

City                               State      ZIP Code

**5. Debtor's website (URL)**

**6. Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor  **Bronco Trucking, LLC**
_____  Case number (if known) _____
         Name

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. §781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes .

**4  8  4  1**

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first subbox. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☑ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes.  District _____  When _____  Case number _____
                                         MM / DD / YYYY

         District _____  When _____  Case number _____
                                         MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes.  Debtor _____  Relationship _____

         District _____  When _____
                                         MM / DD / YYYY

         Case number, if known _____

Debtor  **Bronco Trucking, LLC**                                          Case number (if known) _____
        Name

| | |
|---|---|
| **11. Why is the case filed in this district?** | *Check all that apply:*<br><br>☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.<br><br>☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district. |
| **12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?** | ☑ No<br><br>☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.<br><br>**Why does the property need immediate attention?** *(Check all that apply.)*<br><br>☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.<br><br>What is the hazard? _____<br><br>☐ It needs to be physically secured or protected from the weather.<br><br>☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).<br><br>☐ Other _____<br><br>**Where is the property?** _____<br>    Number      Street<br><br>_____<br><br>_____<br>    City             State   ZIP Code<br><br>**Is the property insured?**<br><br>☐ No<br><br>☐ Yes.  Insurance agency _____<br>            Contact name _____<br>            Phone _____ |

## Statistical and administrative information

| | |
|---|---|
| **13. Debtor's estimation of available funds?** | *Check one:*<br><br>☑ Funds will be available for distribution to unsecured creditors.<br><br>☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors. |
| **14. Estimated number of creditors** | ☑ 1-49  ☐ 50-99  ☐ 1,000-5,000  ☐ 5,001-10,000  ☐ 25,001-50,000  ☐ 50,000-100,000<br>☐ 100-199  ☐ 200-999  ☐ 10,001-25,000  ☐ More than 100,000 |
| **15. Estimated assets** | ☐ $0-$50,000  ☑ $1,000,001-$10 million  ☐ $500,000,001-$1 billion<br>☐ $50,001-$100,000  ☐ $10,000,001-$50 million  ☐ $1,000,000,001-$10 billion<br>☐ $100,001-$500,000  ☐ $50,000,001-$100 million  ☐ $10,000,000,001-$50 billion<br>☐ $500,001-$1 million  ☐ $100,000,001-$500 million  ☐ More than $50 billion |

Debtor    **Bronco Trucking, LLC**                                          Case number *(if known)*
          Name

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million
- ☑ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million
- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

## Request for Relief, Declaration, and Signatures

**WARNING --**  Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

- ■ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.
- ■ I have been authorized to file this petition on behalf of the debtor.
- ■ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **06/06/2024**
             MM/ DD/ YYYY

**X**  **/s/ Luis J. Poblete**                          **Luis J. Poblete**
       Signature of authorized representative of debtor    Printed name

Title  **Managing Member**

**18. Signature of attorney**

**X**           **/s/ Ronald Smeberg**            Date  **06/06/2024**
        Signature of attorney for debtor                 MM/ DD/ YYYY

**Ronald Smeberg**
Printed name

**The Smeberg Law Firm**
Firm name

**4 Imperial Oaks**
Number          Street

**San Antonio**                          **TX**     **78248-1609**
City                                     State    ZIP Code

**(210) 695-6684**                       **ron@smeberg.com**
Contact phone                            Email address

**24033967**                             **TX**
Bar number                               State

| Fill in this information to identify the case: |
|---|
| Debtor name __**Bronco Trucking, LLC**__ |
| United States Bankruptcy Court for the: __**Western District of Texas**__ |
| Case number (if known): _____ |

☐ Check if this is an amended filing

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors 12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *A Summary of Assets and Liabilities for Non-Individuals* (Official Form 206A-Summary)

☐ *Amended Schedule* _____

☑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ *Other document that requires a declaration* _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __06/06/2024__
　　　　　　MM/ DD/ YYYY

X **/s/ Luis J. Poblete** _____
Signature of individual signing on behalf of debtor

**Luis J. Poblete** _____
Printed name

**Managing Member** _____
Position or relationship to debtor

Fill in this information to identify the case:

Debtor name     **Bronco Trucking, LLC**

United States Bankruptcy Court for the:

    **Western District of Texas**

Case number (if known):

☐ Check if this is an amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | Bank Of America PO Box 26012 Greensboro, NC 27410 | | Loan | | | | $163,276.55 |
| 2 | Bank Of America PO Box 26012 Greensboro, NC 27410 | | | | | | $10,194.95 |
| 3 | Bank Of America PO Box 26012 Greensboro, NC 27410 | | | | | | $9,959.70 |
| 4 | Bank Of America PO Box 26012 Greensboro, NC 27410 | | Loan | | | | $9,156.79 |
| 5 | Capital One Attn: General Correspondence/Bankruptcy PO Box 30285 Salt Lake City, UT 84130-0287 | | Loan | | | | $26,716.07 |
| 6 | Steamboat Transportation Group 105 Continental Pl Ste 200 Brentwood, TN 37027-1053 | | | | | | $45,000.00 |
| 7 | | | | | | | |
| 8 | | | | | | | |

Debtor   **Bronco Trucking, LLC**

Name

Case number *(if known)*

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim | | |
|---|---|---|---|---|---|---|
| | | | | If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |

AMUR EQUIPMENT FINANCE INC
304 W 3rd St
Grand Island, NE 68801-5941

BALBOA CAPITAL CORPORATION
575 Anton Blvd Fl 12
Costa Mesa, CA 92626-7169

Bank Of America
PO Box 26012
Greensboro, NC 27410

Bexar County Assessor Col.
Don Stecker, Linebarger Googan
112 E Pecan St Ste 2200
San Antonio, TX 78205-1588

BMO Harris Bank N.A. ISAOA
3925 Fountains Blvd Ne Ste 105
Cedar Rapids, IA 52411-6620

Capital One
Attn: General Correspondence/Bankruptcy
PO Box 30285
Salt Lake City, UT 84130-0287

Celtic Bank
268 S State St Ste 300
Salt Lake Cty, UT 84111-5314

CT Lien Solutions
2929 Allen Pkwy # 100
Houston, TX 77019-7100

Daimler Truck Financial Services USA LLC
14732 Heritage Pkwy, Suite 400
Fort Worth, TX 76177

FALCON EQUIPMENT FINANCE
28 11th Ave S Ste 103
Saint Cloud, MN 56301-6448

FIRST CITIZENS BANK & TRUST COMPANY
21146 Network Pl
Chicago, IL 60673-1211

Internal Revenue Service
Po Box 7346
Philadelphia, PA 19101-7346

MERCEDES-BENZ FINANCIAL SERVICES USA LLC
Po Box 685
Roanoke, TX 76262-0685

Small Business Administration
U.S. Small Business Admin
2120 Riverfront Dr Ste 100
Little Rock, AR 72202-1794

Steamboat Transportation Group
105 Continental Pl Ste 200
Brentwood, TN 37027-1053

Texas Comptroller of Public Account
Attn: Bankruptcy
Po Box 149359
Austin, TX 78714-9359

THE HUNTINGTON NATIONAL BANK
41 S High St
Columbus, OH 43215-3406

The Smeberg Law Firm
4 Imperial Oaks
San Antonio, TX 78248-1609

**IN THE UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF TEXAS**
**SAN ANTONIO DIVISION**

IN RE: **Bronco Trucking, LLC**                                    CASE NO

                                                                 CHAPTER **11**


### VERIFICATION OF CREDITOR MATRIX

The above named Debtor hereby verifies that the attached list of creditors is true and correct to the best of his/her knowledge.


Date    **06/06/2024**          Signature                              **/s/ Luis J. Poblete**
                                                                Luis J. Poblete, Managing Member

# BRONCO TRUCKING, LLC

## Members Resolution

# ARTICLE I.
## Recitals

Whereas the Members of BRONCO TRUCKING, LLC (the "Company"), acknowledge that the Company cannot continue operating in its current financial condition;

Whereas the Members believe that filing a bankruptcy under Chapter 11, Sub Chapter V of the Bankruptcy Code (or other section as the President determines in his business judgment) to reorganize the Company is the best current option to the Company to realize the largest repayments to creditors of the Company, equity holders and parties in interest;

Whereas the Members of the Company desire to authorize the Company's President Luis J. Poblete to execute all documents necessary to place the Company in Chapter 11 bankruptcy reorganization as a Sub Chapter V small business debtor, to execute all documents necessary to prosecute the bankruptcy and ultimately to execute all documents necessary to obtain confirmation in the bankruptcy process;

Therefore the Members of the Company resolve as follows:

# ARTICLE II.
## Resolutions

1. The Members resolve that the Company shall enter into a Chapter 11 Bankruptcy as a Sub Chapter V small business debtor and Luis J. Poblete may execute all documents related to the Chapter 11 Bankruptcy on the Company's behalf within his business judgment.
2. The Members acknowledge that a chapter 11 bankruptcy filing could have adverse consequences for Members of the Company.
3. The Members resolve to authorize Smeberg Law Firm, PLLC to take all actions in the Chapter 11 bankruptcy it deems reasonably necessary to protect the Company's interest in accordance with the retainer agreement executed for that purpose.

**IN WITNESS WHEREOF**, the Members of BRONCO TRUCKING, LLC have resolved as stated above and has caused his signature, to be set forth below on this the 04 day of June, 2024.

*Approved:*

*Luis J. Poblete, Member, 100% Membership Interest*

2

Form **1120-S**

Department of the Treasury
Internal Revenue Service

# U.S. Income Tax Return for an S Corporation

**Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.**
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2023**

For calendar year 2023 or tax year beginning _____ , 2023, ending _____ , 20____

| | |
|---|---|
| **A** S election effective date  07/06/2009 | **D** Employer identification number  80-0482280 |
| **B** Business activity code number (see instructions)  484120 | **E** Date incorporated  07/06/2009 |
| **C** Check if Sch. M-3 attached ☐ | **F** Total assets (see instructions)  $ 2,514,577. |

**TYPE OR PRINT**

Name  Bronco Trucking, LLC
Number, street, and room or suite no. If a P.O. box, see instructions.  10250 US Hwy. 87 South
City or town, state or province, country, and ZIP or foreign postal code  Adkins TX 78101-1906

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions.   ☐ Yes  ☒ No

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . . . . . . . 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes  **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

## Income

| | | | |
|---|---|---|---|
| **1a** | Gross receipts or sales  5,946,757. | | |
| **b** | Less returns and allowances | **c** Balance | **1c** 5,946,757. |
| **2** | Cost of goods sold (attach Form 1125-A) | **2** | 3,628,237. |
| **3** | Gross profit. Subtract line 2 from line 1c | **3** | 2,318,520. |
| **4** | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | **4** | 0. |
| **5** | Other income (loss) (see instructions—attach statement) | **5** | |
| **6** | **Total income (loss).** Add lines 3 through 5 | **6** | 2,318,520. |

## Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| **7** | Compensation of officers (see instructions—attach Form 1125-E) | **7** | 60,000. |
| **8** | Salaries and wages (less employment credits) | **8** | 399,368. |
| **9** | Repairs and maintenance | **9** | 9,606. |
| **10** | Bad debts | **10** | |
| **11** | Rents | **11** | 37,010. |
| **12** | Taxes and licenses | **12** | 106,051. |
| **13** | Interest (see instructions) | **13** | 273,035. |
| **14** | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** | 833,243. |
| **15** | Depletion **(Do not deduct oil and gas depletion.)** | **15** | |
| **16** | Advertising | **16** | 5,916. |
| **17** | Pension, profit-sharing, etc., plans | **17** | |
| **18** | Employee benefit programs | **18** | |
| **19** | Energy efficient commercial buildings deduction (attach Form 7205) | **19** | |
| **20** | Other deductions (attach statement)   See Statement | **20** | 260,036. |
| **21** | **Total deductions.** Add lines 7 through 20 | **21** | 1,984,265. |
| **22** | **Ordinary business income (loss).** Subtract line 21 from line 6 | **22** | 334,255. |

## Tax and Payments

| | | | | |
|---|---|---|---|---|
| **23a** | Excess net passive income or LIFO recapture tax (see instructions) | **23a** | | |
| **b** | Tax from Schedule D (Form 1120-S) | **23b** | | |
| **c** | Add lines 23a and 23b (see instructions for additional taxes) | | **23c** | |
| **24a** | Current year's estimated tax payments and preceding year's overpayment credited to the current year | **24a** | | |
| **b** | Tax deposited with Form 7004 | **24b** | | |
| **c** | Credit for federal tax paid on fuels (attach Form 4136) | **24c** | | |
| **d** | Elective payment election amount from Form 3800 | **24d** | | |
| **z** | Add lines 24a through 24d | | **24z** | |
| **25** | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . . . . ☐ | | **25** | |
| **26** | **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | | **26** | |
| **27** | **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | | **27** | |
| **28** | Enter amount from line 27: **Credited to 2024 estimated tax** _____ **Refunded** ▶ | | **28** | |

## Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____  Date _____  Title  President

May the IRS discuss this return with the preparer shown below? See instructions.  ☒ Yes  ☐ No

## Paid Preparer Use Only

| | | | | | |
|---|---|---|---|---|---|
| Print/Type preparer's name  Joshua Ray | Preparer's signature  Joshua Ray | Date  03/05/2024 | Check ☐ if self-employed | PTIN  P01583408 |
| Firm's name ▶ RAY CPA PC | | | | Firm's EIN ▶ 45-5363835 |
| Firm's address ▶ 704 Riverlawn Dr Round Rock TX 78681 | | | | Phone no. (512)786-2052 |

**For Paperwork Reduction Act Notice, see separate instructions.** BAA          REV 02/28/24 PRO          Form **1120-S** (2023)

Form 1120-S (2023)                                                                                                     Page **2**

| **Schedule B** | **Other Information** (see instructions) | | | Yes | No |
|---|---|---|---|---|---|

**1** Check accounting method: **a** ☒ Cash  **b** ☐ Accrual
       **c** ☐ Other (specify) _____

**2** See the instructions and enter the:
  **a** Business activity ⟶ Transportation       **b** Product or service ⟶ Service

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . | | | | | × |

**4** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | | | | × |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage of Stock Owned | **(v)** If Percentage in (iv) Is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . | | | | | × |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . | | | | | × |
    If "Yes," complete lines (i) and (ii) below.
    **(i)** Total shares of restricted stock . . . . . . _____
    **(ii)** Total shares of non-restricted stock . . . . _____

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . | | | | | × |
    If "Yes," complete lines (i) and (ii) below.
    **(i)** Total shares of stock outstanding at the end of the tax year _____
    **(ii)** Total shares of stock outstanding if all instruments were executed _____

**6** Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . | | | | | × |

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . ☐
    If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation (**a**) was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and** (**b**) has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions . . . . . . $ _____

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . | | | | | × |

**10** Does the corporation satisfy one or more of the following? See instructions | | | | | × |
**a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.
**b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the corporation has business interest expense.
**c** The corporation is a tax shelter and the corporation has business interest expense.
    If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j).

**11** Does the corporation satisfy **both** of the following conditions? See instructions | | | | | × |
**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.
**b** The corporation's total assets at the end of the tax year were less than $250,000.
    If "Yes," the corporation is not required to complete Schedules L and M-1.

REV 02/28/24 PRO                                               Form **1120-S** (2023)

DO NOT MAIL

Form 1120-S (2023)         Page **3**

## Schedule B   Other Information (see instructions) (continued)

| | | Yes | No |
|---|---|---|---|
| **12** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | × |
| | If "Yes," enter the amount of principal reduction . . . . . . . . . . . . . . . $ | | |
| **13** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . | | × |
| **14a** | Did the corporation make any payments in 2023 that would require it to file Form(s) 1099? . . . . . . . . | × | |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . . | × | |
| **15** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . | | × |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . . . $ | | |
| **16** | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions | | × |

## Schedule K   Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 22) . . . . . . . | **1** | 334,255. |
| | **2** | Net rental real estate income (loss) (attach Form 8825) . . . . | **2** | |
| | **3a** | Other gross rental income (loss) . . . . | 3a | | |
| | **b** | Expenses from other rental activities (attach statement) . . | 3b | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** | Interest income . . . . . . . . . . . . . . . . | **4** | |
| | **5** | Dividends: **a** Ordinary dividends . . . . . . . . . | **5a** | |
| | | **b** Qualified dividends . . . . | 5b | | |
| | **6** | Royalties . . . . . . . . . . . . . . . . . . | **6** | |
| | **7** | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | **7** | |
| | **8a** | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | **8a** | |
| | **b** | Collectibles (28%) gain (loss) . . . . . | 8b | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) . | 8c | | |
| | **9** | Net section 1231 gain (loss) (attach Form 4797) . . . . . | **9** | 0. |
| | **10** | Other income (loss) (see instructions) . . . Type: | **10** | |
| **Deductions** | **11** | Section 179 deduction (attach Form 4562) . . . . . . . | **11** | 275,000. |
| | **12a** | Charitable contributions . . . . . . . . . . . . | **12a** | |
| | **b** | Investment interest expense . . . . . . . . . . . | **12b** | |
| | **c** | Section 59(e)(2) expenditures . . . . . Type: | **12c** | |
| | **d** | Other deductions (see instructions) . . . . Type: | **12d** | |
| **Credits** | **13a** | Low-income housing credit (section 42(j)(5)) . . . . . . | **13a** | |
| | **b** | Low-income housing credit (other) . . . . . . . . . | **13b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **13c** | |
| | **d** | Other rental real estate credits (see instructions) Type: | **13d** | |
| | **e** | Other rental credits (see instructions) . . . Type: | **13e** | |
| | **f** | Biofuel producer credit (attach Form 6478) . . . . . . | **13f** | |
| | **g** | Other credits (see instructions) . . . . Type: | **13g** | |
| **International** | **14** | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance . . . ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** | Post-1986 depreciation adjustment . . . . . . . . . | **15a** | −35,257. |
| | **b** | Adjusted gain or loss . . . . . . . . . . . . . | **15b** | 0. |
| | **c** | Depletion (other than oil and gas) . . . . . . . . . | **15c** | |
| | **d** | Oil, gas, and geothermal properties—gross income . . . . | **15d** | |
| | **e** | Oil, gas, and geothermal properties—deductions . . . . | **15e** | |
| | **f** | Other AMT items (attach statement) . . . . . . . . | **15f** | |
| **Items Affecting Shareholder Basis** | **16a** | Tax-exempt interest income . . . . . . . . . . . | **16a** | |
| | **b** | Other tax-exempt income . . . . . . . . . . . . | **16b** | |
| | **c** | Nondeductible expenses . . . . . . . . . . . . | **16c** | 116. |
| | **d** | Distributions (attach statement if required) (see instructions) . | **16d** | 53,910. |
| | **e** | Repayment of loans from shareholders . . . . . . . . | **16e** | |
| | **f** | Foreign taxes paid or accrued . . . . . . . . . . | **16f** | |

REV 02/28/24 PRO          Form **1120-S** (2023)

DO NOT MAIL

Form 1120-S (2023)  Page **4**

## Schedule K — Shareholders' Pro Rata Share Items *(continued)*

| Other Information | | | Total amount |
|---|---|---|---:|
| **17a** | Investment income . . . . . . . . . . . . . . . . . | **17a** | |
| **b** | Investment expenses . . . . . . . . . . . . . . . | **17b** | |
| **c** | Dividend distributions paid from accumulated earnings and profits | **17c** | 0. |
| **d** | Other items and amounts (attach statement) ** SEC 199A INFO: SEE STMT A | | |

| Reconciliation | | | |
|---|---|---|---:|
| **18** | **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f  . . . . . . . . . | **18** | 59,255. |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---:|---:|---:|---:|
| **1** | Cash . . . . . . . . . . . | | 1,020,116. | | 857,160. |
| **2a** | Trade notes and accounts receivable | | | | |
| **b** | Less allowance for bad debts . . . | ( ) | | ( ) | |
| **3** | Inventories . . . . . . . . . | | | | |
| **4** | U.S. government obligations . . . | | | | |
| **5** | Tax-exempt securities (see instructions) . . | | | | |
| **6** | Other current assets (attach statement) Ln .6 .St | | 11,870. | | 12,000. |
| **7** | Loans to shareholders . . . . . | | 258,349. | | 258,349. |
| **8** | Mortgage and real estate loans . . | | | | |
| **9** | Other investments (attach statement) . . . | | | | |
| **10a** | Buildings and other depreciable assets . . | 4,775,358. | | 5,645,056. | |
| **b** | Less accumulated depreciation . . . | ( 3,176,917.) | 1,598,441. | ( 4,257,988.) | 1,387,068. |
| **11a** | Depletable assets . . . . . . | | | | |
| **b** | Less accumulated depletion . . . . | ( ) | | ( ) | |
| **12** | Land (net of any amortization) . . . | | | | |
| **13a** | Intangible assets (amortizable only) . . . | | | | |
| **b** | Less accumulated amortization . . . . | ( ) | | ( ) | |
| **14** | Other assets (attach statement) . . . | | | | |
| **15** | Total assets . . . . . . . . . | | 2,888,776. | | 2,514,577. |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable . . . . . . . | | 51,427. | | 741. |
| **17** | Mortgages, notes, bonds payable in less than 1 year | | | | |
| **18** | Other current liabilities (attach statement) Ln 18 St | | 345,038. | | 193,896. |
| **19** | Loans from shareholders . . . . . | | | | |
| **20** | Mortgages, notes, bonds payable in 1 year or more | | 3,110,610. | | 2,933,010. |
| **21** | Other liabilities (attach statement) . . . | | | | |
| **22** | Capital stock . . . . . . . . . | | 1,000. | | 1,000. |
| **23** | Additional paid-in capital . . . . . | | | | |
| **24** | Retained earnings . . . . . Ln 25 St | | 0. | | 5,229. |
| **25** | Adjustments to shareholders' equity (attach statement) | | −619,299. | | −619,299. |
| **26** | Less cost of treasury stock . . . . | | ( ) | | ( ) |
| **27** | Total liabilities and shareholders' equity . . | | 2,888,776. | | 2,514,577. |

REV 02/28/24 PRO

Form **1120-S** (2023)

Form 1120-S (2023)                                                                                                Page **5**

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| 1 | Net income (loss) per books . . . . | 59,139. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
|---|---|---|---|---|---|
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a | Tax-exempt interest $ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): | |
| a | Depreciation $ | | a | Depreciation $ | |
| b | Travel and entertainment $ ____116. | | 7 | Add lines 5 and 6 . . . . . | |
| | | 116. | 8 | Income (loss) (Schedule K, line 18). | 59,255. |
| 4 | Add lines 1 through 3 . . . . . | 59,255. | | Subtract line 7 from line 4 . . . . | |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instructions) |
|---|---|

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year . . . . . . | 0. | 0. | 0. | 0. |
| 2 | Ordinary income from page 1, line 22 . . . . | 334,255. | | | |
| 3 | Other additions . . . . . . . . . . | | | | |
| 4 | Loss from page 1, line 22 . . . . . . | ( ) | | | |
| 5 | Other reductions  See M-2 Line 5 Stmt . . | ( 275,116.) | | | ( ) |
| 6 | Combine lines 1 through 5 . . . . . . . | 59,139. | 0. | 0. | 0. |
| 7 | Distributions . . . . . . . . . . | 53,910. | 0. | 0. | 0. |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . . . . . | 5,229. | 0. | 0. | 0. |

REV 02/28/24 PRO                                                                                         Form **1120-S** (2023)

DO NOT MAIL

Form **4797**

Department of the Treasury
Internal Revenue Service

# Sales of Business Property

**(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))**

**Attach to your tax return.**
**Go to www.irs.gov/Form4797 for instructions and the latest information.**

OMB No. 1545-0184

**2023**

Attachment
Sequence No. **27**

| Name(s) shown on return | Identifying number |
|---|---|
| Bronco Trucking, LLC | 80-0482280 |

| | | |
|---|---|---|
| **1a** | Enter the gross proceeds from sales or exchanges reported to you for 2023 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions | **1a** |
| **b** | Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets | **1b** |
| **c** | Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets | **1c** |

## Part I  Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft—Most Property Held More Than 1 Year  (see instructions)

| 2 | (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| **3** | Gain, if any, from Form 4684, line 39 | **3** | |
| **4** | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | **4** | |
| **5** | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | **5** | |
| **6** | Gain, if any, from line 32, from other than casualty or theft | **6** | 0. |
| **7** | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | **7** | 0. |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | | |
|---|---|---|---|
| **8** | Nonrecaptured net section 1231 losses from prior years. See instructions | **8** | |
| **9** | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions | **9** | |

## Part II  Ordinary Gains and Losses  (see instructions)

| | | | |
|---|---|---|---|
| **10** | Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| **11** | Loss, if any, from line 7 | **11** | ( ) |
| **12** | Gain, if any, from line 7 or amount from line 8, if applicable | **12** | |
| **13** | Gain, if any, from line 31 | **13** | 0. |
| **14** | Net gain or (loss) from Form 4684, lines 31 and 38a | **14** | |
| **15** | Ordinary gain from installment sales from Form 6252, line 25 or 36 | **15** | |
| **16** | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | **16** | |
| **17** | Combine lines 10 through 16 | **17** | 0. |
| **18** | For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below. | | |
| **a** | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions | **18a** | |
| **b** | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 | **18b** | |

**For Paperwork Reduction Act Notice, see separate instructions.**  BAA  REV 02/28/24 PRO  Form **4797** (2023)

Form 4797 (2023)                                                                                                    Page **2**

| Part III | Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions) |
|---|---|

| 19 | (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|
| A | 2003 Freightliner 582 | 10/06/2010 | 06/28/2023 |
| B | APU TRK 582 '03 FL | 01/30/2018 | 06/28/2023 |
| C | | | |
| D | | | |

| | These columns relate to the properties on lines 19A through 19D. | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** *See line 1a before completing.*) . | 20 | 0. | 0. | | |
| 21 | Cost or other basis plus expense of sale . . . . | 21 | 18,000. | 9,176. | | |
| 22 | Depreciation (or depletion) allowed or allowable . . | 22 | 18,000. | 9,176. | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 . . | 23 | 0. | 0. | | |
| 24 | Total gain. Subtract line 23 from line 20 . . . . | 24 | 0. | 0. | | |
| 25 | **If section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 22 . . . | 25a | 18,000. | 9,176. | | |
| b | Enter the **smaller** of line 24 or 25a . . . . . | 25b | 0. | 0. | | |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975. See instructions . | 26a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a. See instructions . . . . . . . | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 . | 26d | | | | |
| e | Enter the **smaller** of line 26c or 26d . . . . | 26e | | | | |
| f | Section 291 amount (corporations only) . . . . | 26f | | | | |
| g | Add lines 26b, 26e, and 26f . . . . . . . | 26g | | | | |
| 27 | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses . . . . | 27a | | | | |
| b | Line 27a multiplied by applicable percentage. See instructions | 27b | | | | |
| c | Enter the **smaller** of line 24 or 27b . . . . | 27c | | | | |
| 28 | **If section 1254 property:** | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion. See instructions | 28a | | | | |
| b | Enter the **smaller** of line 24 or 28a . . . . | 28b | | | | |
| 29 | **If section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under section 126. See instructions . . . | 29a | | | | |
| b | Enter the **smaller** of line 24 or 29a. See instructions | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 . . . . . . . . . . . | 30 | 0. |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 . . . | 31 | 0. |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797 on line 6 . . . . . . . . . . . . . . . | 32 | 0. |

| Part IV | Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less (see instructions) |
|---|---|

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years . . . . . . . . | 33 | | |
| 34 | Recomputed depreciation. See instructions . . . . . . . . . . . . . . . . . | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report . . | 35 | | |

DO NOT MAIL

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| Bronco Trucking, LLC | 80-0482280 |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | 1,924,415 |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)    See Statement | 5 | 1,703,822 |
| 6 | **Total.** Add lines 1 through 5 | 6 | 3,628,237 |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 3,628,237 |

**9a** Check all methods used for valuing closing inventory:

 *(i)* ☒ Cost

 *(ii)* ☐ Lower of cost or market

 *(iii)* ☐ Other (Specify method used and attach explanation.) ▶

**b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** | |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . . ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

Section references are to the Internal Revenue Code unless otherwise noted.

## What's New

**Small business taxpayers.** For tax years beginning after December 31, 2017, the following apply.

• A small business taxpayer (defined below), may use a method of accounting for inventories that either: (1) treats inventories as nonincidental materials and supplies, or (2) conforms to the taxpayer's financial accounting treatment of inventories.

• A small business taxpayer is not required to capitalize costs under section 263A.

## General Instructions

### Purpose of Form

Use Form 1125-A to calculate and deduct cost of goods sold for certain entities.

### Who Must File

Filers of Form 1120, 1120-C, 1120-F, 1120S, or 1065, must complete and attach Form 1125-A if the applicable entity reports a deduction for cost of goods sold.

### Inventories

Generally, inventories are required at the beginning and end of each tax year if the production, purchase, or sale of

merchandise is an income-producing factor. See Regulations section 1.471-1. If inventories are required, you generally must use an accrual method of accounting for sales and purchases of inventory items.

**Exception for certain taxpayers.** A small business taxpayer (defined below), can adopt or change its accounting method to account for inventories in the same manner as material and supplies that are non-incidental, or conform to its treatment of inventories in an applicable financial statement (as defined in section 451(b)(3)), or if it does not have an applicable financial statement, the method of accounting used in its books and records prepared in accordance with its accounting procedures. See section 471(c)(3).

A small business taxpayer claiming exemption from the requirement to keep inventories is changing its method of accounting for purposes of section 481. For additional details on this method of accounting, see Pub. 538, Accounting Periods and Methods. For guidance on changing to this method of accounting, see Form 3115 and the Instructions for Form 3115.

**Small business taxpayer.** A small business taxpayer is a taxpayer that (a) has average annual gross receipts of $25 million or less (indexed for inflation) for the 3 prior tax years, and (b) is not a tax shelter (as defined in section 448(d)(3)). See Pub. 538.

**Uniform capitalization rules.** The uniform capitalization rules of section 263A generally require you to capitalize, or include in inventory, certain costs incurred in connection with the following.

• The production of real property and tangible personal property held in inventory or held for sale in the ordinary course of business.

• Real property or personal property (tangible and intangible) acquired for resale.

• The production of real property and tangible personal property for use in its trade or business or in an activity engaged in for profit.

A small business taxpayer (defined above) is not required to capitalize costs under section 263A. See section 263A(i).

See the discussion on section 263A uniform capitalization rules in the instructions for your tax return before completing Form 1125-A. Also see Regulations sections 1.263A-1 through 1.263A-3. See Regulations section 1.263A-4 for rules for property produced in a farming business.

671121

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2023**

For calendar year 2023, or tax year

beginning __/__/2023    ending __/__/__

OMB No. 1545-0123

☐ Final K-1    ☐ Amended K-1

**Shareholder's Share of Income, Deductions, Credits, etc.**    See separate instructions.

| **Part I** | **Information About the Corporation** |
|---|---|

**A** Corporation's employer identification number
80-0482280

**B** Corporation's name, address, city, state, and ZIP code
Bronco Trucking, LLC

10250 US Hwy. 87 South
Adkins TX 78101-1906

**C** IRS Center where corporation filed return
Ogden, UT  84201-0013

**D** Corporation's total number of shares
Beginning of tax year . . . . . . . _____
End of tax year . . . . . . . _____

| **Part II** | **Information About the Shareholder** |
|---|---|

**E** ▉▉▉▉▉▉▉▉ing number

**F** Shareholder's name, address, city, state, and ZIP code
Luis J. Poblete

3500 North Capital of Texas Hwy. #1218
Austin TX 78746

**G** Current year allocation percentage . . .    100.00000 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . _____
End of tax year . . . . . . . _____

**I** Loans from shareholder
Beginning of tax year . . . . . . . $_____
End of tax year . . . . . . . $_____

For IRS Use Only

---

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| # | Description | Amount | # | Description | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | 334,255. | 13 | Credits | |
| 2 | Net rental real estate income (loss) | | | | |
| 3 | Other net rental income (loss) | | | | |
| 4 | Interest income | | | | |
| 5a | Ordinary dividends | | | | |
| 5b | Qualified dividends | | 14 | Schedule K-3 is attached if checked . . . . . ☐ | |
| 6 | Royalties | | 15 | Alternative minimum tax (AMT) items | |
| 7 | Net short-term capital gain (loss) | | A | | -35,257. |
| 8a | Net long-term capital gain (loss) | | B | | 0. |
| 8b | Collectibles (28%) gain (loss) | | | | |
| 8c | Unrecaptured section 1250 gain | | | | |
| 9 | Net section 1231 gain (loss) | 0. | 16 | Items affecting shareholder basis | |
| 10 | Other income (loss) | | C | | 116. |
| | | | D | | 53,910. |
| | | | 17 | Other information | |
| | | | V  * | STMT | |
| 11 | Section 179 deduction | 275,000. | | | |
| 12 | Other deductions | | | | |
| 18 | More than one activity for at-risk purposes* ☐ | | | | |
| 19 | More than one activity for passive activity purposes* ☐ | | | | |

* See attached statement for additional information.

DO NOT MAIL

**Bronco Trucking, LLC**                                            **80-0482280**                    **1**

## Additional Information From Schedule K-1:Shareholder's Share of Income, Deductions, Credits, etc. (Luis J. Poblete)

### Schedule K-1:Shareholder's Share of Income, Deductions, Credits, etc. (Luis J. Poblete)
**Supplemental Information**                                                    **Continuation Statement**

| Description | Amount |
|---|---|
| SHAREHOLDER WAGE EQUIVALENT | 60,000. |



## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: Bronco Trucking, LLC | | Corporation's EIN: 80-0482280 |
|---|---|---|
| Shareholder's name: Luis J. Poblete | Shareholder's identifying no: ▮▮▮▮▮▮ | |

| | | 1120S, Line 21 | | |
|---|---|---|---|---|
| | | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **Shareholder's share of:** | | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | | |
| | Ordinary business income (loss) . . . . . . . . . . . . . . | 334,255. | | |
| | Rental income (loss) . . . . . . . . . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . . | 0. | | |
| | Other income (loss) . . . . . . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . . . . . . . . | 275,000. | | |
| | Other deductions . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . | | 829,189. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | 5,620,053. | | |
| **Section 199A dividends** . . . . . | | | | |

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: | | Corporation's EIN: |
|---|---|---|
| Shareholder's name: | Shareholder's identifying no: | |

| | | | | |
|---|---|---|---|---|
| | | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **Shareholder's share of:** | | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | | |
| | Ordinary business income (loss) . . . . . . . . . . . . . . | | | |
| | Rental income (loss) . . . . . . . . . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | | |
| **Section 199A dividends** . . . . . | | | | |

REV 02/28/24 PRO

DO NOT MAIL

Form **1125-E**
(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

# Compensation of Officers

► Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.
► Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e*.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| Bronco Trucking, LLC | 80-0482280 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| | (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|---|
| | | | | (d) Common | (e) Preferred | |
| 1 | Luis J. Poblete | ▮▮▮▮▮ | 100% | 100% | % | 60,000. |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |

| | | | |
|---|---|---|---|
| 2 | Total compensation of officers . . . . . . . . . . . . . . . . | 2 | 60,000. |
| 3 | Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . | 3 | |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . | 4 | 60,000. |

**For Paperwork Reduction Act Notice, see separate instructions. BAA**

REV 02/28/24 PRO    Form **1125-E** (Rev. 10-2016)

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2023** |
| Department of the Treasury<br>Internal Revenue Service | Attach to your tax return.<br>Go to *www.irs.gov/Form4562* for instructions and the latest information. | Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| Bronco Trucking, LLC | Form 1120S Transportation | 80-0482280 |

**Part I**  **Election To Expense Certain Property Under Section 179**
Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---:|---:|
| 1 | Maximum amount (see instructions) . . . . . . . . . . | **1** | 1,160,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) . . . . . . . | **2** | 896,870. |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) . . . . | **3** | 2,890,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . | **4** | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions . . . . . . | **5** | 1,160,000. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---:|---:|
| | TRLS 6916 6917 6918 6919 6920 | 478,560. | 275,000. |
| | | | |

| | | | |
|---|---|---:|---:|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . .  **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . | **8** | 275,000. |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . | **9** | 275,000. |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 . . . . . . | **10** | 0. |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | 394,255. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 . . . . | **12** | 275,000. |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 . .  **13**  0. | | |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  **Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions . . . . . . . . . . | **14** | |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . | **15** | |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . | **16** | |

**Part III**  **MACRS Depreciation (Don't include listed property. See instructions.)**

**Section A**

| | | | |
|---|---|---|---:|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 . . . . . . | **17** | 700,748. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . ☐ | | |

**Section B—Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | 621,870. | 5.00 | HY | 200 DB | 124,374. |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

**Part IV**  **Summary  (See instructions.)**

| | | | |
|---|---|---|---:|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . | **21** | 8,121. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions . | **22** | 833,243. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . .  **23** | | |

For Paperwork Reduction Act Notice, see separate instructions.  Form **4562** (2023)

Form 4562 (2023)  Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A—Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

| 24a Do you have evidence to support the business/investment use claimed? ☒ Yes ☐ No | | | | 24b If "Yes," is the evidence written? ☒ Yes ☐ No | | | | | |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions | | | | | | **25** | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| Auto | 06/04/2015 | 100.00% | 25,772. | 25,772. | 5.00 | SL-HY | 1,975. | |
| Service Truck - 2477 | 10/31/2021 | 100.00% | 26,954. | 26,954. | 5.00 | 200 DB-MQ | 6,146. | |
| 27 Property used 50% or less in a qualified business use: | | % | | | | | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | **28** | 8,121. | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | **29** | | | |

**Section B—Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 | Do you treat all use of vehicles by employees as personal use? | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2023 tax year | | | | **43** | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | |

# Bronco Trucking LLC

## Profit and Loss

January - April, 2024

| | TOTAL |
|---|---|
| Income | |
|   Truck Leases | 23,131.80 |
|   Trucking Services | 1,553,509.17 |
| **Total Income** | **$1,576,640.97** |
| GROSS PROFIT | **$1,576,640.97** |
| Expenses | |
|   Additional Permits | 44.13 |
|   Admin Fee | 362.95 |
|   Advertising/Promotional | 1,050.00 |
|   Bank Charges | -388.98 |
|   Commissions & fees | 2.00 |
|   Computer and Internet Expenses | 92.10 |
|   Contractor Pay | 380,409.36 |
|   CPA & Accounting | 4,399.20 |
|   Employee Childsupport | 5,342.64 |
|   FUEL/DIESEL | 581,364.39 |
|     CONTRACTOR FUEL | -123,072.46 |
|     Fuel Advances | -12,802.97 |
|   **Total FUEL/DIESEL** | **445,488.96** |
|   HIGHWAY HEAVY VEHICLE USE TAX 2290 | |
|     CONTRACTOR 2290 | -980.85 |
|   **Total HIGHWAY HEAVY VEHICLE USE TAX 2290** | **-980.85** |
|   Insurance | 43,538.60 |
|     CONTRACTORS INSURANCE | -22,200.00 |
|   **Total Insurance** | **21,338.60** |
|   Interest Expense | 10,192.52 |
|   Legal & Professional Fees | 2,350.00 |
|   Meals and Entertainment | 3.19 |
|   Office | 465.37 |
|   Office Expenses | 1,098.51 |
|   Online Services | 10,543.44 |
|     Compliance | 2,048.82 |
|     CONTRACTOR Software | -581.20 |
|     Loadboard | 2,967.39 |
|     Mystc Software | 381.95 |
|     Office Software | 864.72 |
|     QuickBooks | 1,658.68 |
|   **Total Online Services** | **17,883.80** |

# Bronco Trucking LLC

## Profit and Loss

January - April, 2024

| | TOTAL |
|---|---|
| Payroll Expenses | 1,069.75 |
| Per Diem Reimbursements | 48,155.72 |
| Taxes | 24,726.88 |
| Wages | 299,521.66 |
| **Total Payroll Expenses** | **373,474.01** |
| PERMIT IFTA | **5,807.43** |
| Property Rental Expense | 28,006.90 |
| REGISTRATIONS (TRUCK IRP ACCOUNT) | 35,037.05 |
| CONTRACTOR REGISTRATION (IRP ACCOUNT) | -7,119.24 |
| **Total REGISTRATIONS (TRUCK IRP ACCOUNT)** | **27,917.81** |
| Registrations Trailers | 899.39 |
| Reimbursements | 16,082.93 |
| Repairs and Maintenance | 115,567.29 |
| CONTRACTOR REPAIR & MAINTENANCE | -22,043.92 |
| Tires | 38,023.11 |
| **Total Repairs and Maintenance** | **131,546.48** |
| Shipping and delivery expense | 131.64 |
| Steamboat Claim | 5,000.00 |
| Telephone Expense | 2,389.68 |
| Tolls | 35,944.11 |
| CONTRACTOR TOLL | -13,493.60 |
| **Total Tolls** | **22,450.51** |
| Travel | 991.47 |
| Trl Rental Expense | 4,500.00 |
| UCR ANNUAL FEE | 80.00 |
| **Total Expenses** | **$1,508,431.75** |
| NET OPERATING INCOME | **$68,209.22** |
| NET INCOME | **$68,209.22** |

# Bronco Trucking LLC

## Balance Sheet

As of May 31, 2024

| | TOTAL |
|---|---:|
| ASSETS | |
| Current Assets | |
| Bank Accounts | |
| BOA 6960 | 244,311.95 |
| BOA 6986 | 266,354.06 |
| BOA Checking 0651 | 17,363.23 |
| BOA Checking 3379 | 103,923.34 |
| CAP ONE Checking (0456) | 21,570.87 |
| First Commercial Bank Acct | 94,246.79 |
| **Total Bank Accounts** | **$747,770.24** |
| Accounts Receivable | |
| Accounts Receivable - Customer | 285,260.11 |
| **Total Accounts Receivable** | **$285,260.11** |
| Other Current Assets | |
| RETIREMENT PLAN CONTRIBUTIONS | 25,000.00 |
| Uncategorized Asset | 0.00 |
| **Total Other Current Assets** | **$25,000.00** |
| **Total Current Assets** | **$1,058,030.35** |
| Fixed Assets | |
| Auto | 25,772.00 |
| Auto Accumulated Depreciation | -20,956.00 |
| **Total Auto** | **4,816.00** |
| Engine Cylinder Head (TK 718) | 9,605.85 |
| TRAILERS | |
| TRL 1017 (2020) | |
| Accumulated Depreciation | -37,860.00 |
| Original cost | 67,285.00 |
| **Total TRL 1017 (2020)** | **29,425.00** |
| TRL 2313 | 69,377.60 |
| Accumulated Depreciation | -69,378.00 |
| **Total TRL 2313** | **-0.40** |
| TRL 2604 (2020) | |
| Accumulated Depreciation | -38,986.00 |
| Original cost | 69,285.00 |
| **Total TRL 2604 (2020)** | **30,299.00** |
| TRL 2723 (2020) | |
| Accumulated Depreciation | -37,860.00 |
| Original cost | 67,285.00 |

# Bronco Trucking LLC

## Balance Sheet

As of May 31, 2024

|  | TOTAL |
|---|---|
| **Total TRL 2723 (2020)** | **29,425.00** |
| TRL 2812 2813 (2020) | |
| Accumulated Depreciation | -79,943.00 |
| Original cost | 142,075.00 |
| **Total TRL 2812 2813 (2020)** | **62,132.00** |
| TRL 6807 (2021) | |
| Accumulated Depreciation | -23,521.00 |
| Original cost | 54,700.55 |
| **Total TRL 6807 (2021)** | **31,179.55** |
| TRL 6814 (2021) | 54,701.00 |
| Accumulated Depreciation | -40,573.00 |
| **Total TRL 6814 (2021)** | **14,128.00** |
| TRL 7470 | |
| Accumulated Depreciation | -66,773.00 |
| Original cost | 69,326.28 |
| **Total TRL 7470** | **2,553.28** |
| TRL 7471 | |
| Accumulated Depreciation | -66,773.00 |
| Original cost | 69,328.28 |
| **Total TRL 7471** | **2,555.28** |
| TRLS 1405 1407 1409 | |
| Accumulated Depreciation | -187,746.00 |
| Original cost | 216,765.07 |
| **Total TRLS 1405 1407 1409** | **29,019.07** |
| TRLS 2214 2217 2307 2337 (2022) | 262,330.38 |
| Accumulated Amortization | -164,514.00 |
| **Total TRLS 2214 2217 2307 2337 (2022)** | **97,816.38** |
| Trls 2714 2715 2716 | 213,000.00 |
| Accumulated Depreciation | -146,466.00 |
| **Total Trls 2714 2715 2716** | **66,534.00** |
| TRLS 6913 6914 (2021) | |
| Accumulated Depreciation | -50,922.00 |
| Original cost | 118,424.00 |
| **Total TRLS 6913 6914 (2021)** | **67,502.00** |
| TRLS 6916 6917 6918 6919 6920 (2023) | 478,560.00 |
| TRLS 7215 | 69,554.34 |
| Accumulated Depreciation | -69,555.00 |
| **Total TRLS 7215** | **-0.66** |
| TRLS 7514 4430 7311 4429 7513 (2023) | 418,310.00 |
| **Total TRAILERS** | **1,359,437.50** |

# Bronco Trucking LLC

## Balance Sheet

As of May 31, 2024

|  | TOTAL |
|---|---:|
| TRUCKS | |
| SERVICE TRUCK (2021) | |
| Accumulated Depreciation | -11,590.00 |
| Original cost | 26,954.53 |
| **Total SERVICE TRUCK (2021)** | **15,364.53** |
| TRK 586 | |
| Accumulated Depreciation | -25,000.00 |
| Original Cost | 25,000.00 |
| **Total TRK 586** | **0.00** |
| TRK 700 701 702 | |
| Accumulated Depreciation | -404,604.00 |
| Original cost | 467,142.00 |
| **Total TRK 700 701 702** | **62,538.00** |
| TRK 706 | |
| Accumulated Depreciation | -98,313.00 |
| Original cost | 118,850.00 |
| **Total TRK 706** | **20,537.00** |
| TRK 709 (2020) | |
| Accumulated Depreciation | -74,274.00 |
| Original cost | 132,000.00 |
| **Total TRK 709 (2020)** | **57,726.00** |
| TRK 710 (2020) | |
| Accumulated Depreciation | -78,100.00 |
| Original cost | 78,100.00 |
| **Total TRK 710 (2020)** | **0.00** |
| TRK 711/2814 (2020) | |
| Accumulated Depreciation | -83,276.00 |
| Original cost | 147,998.00 |
| **Total TRK 711/2814 (2020)** | **64,722.00** |
| TRK 712 (2020) | |
| Accumulated Depreciation | -152,500.00 |
| Original cost | 152,500.00 |
| **Total TRK 712 (2020)** | **0.00** |
| TRK 713 (2020) | |
| Accumulated Depreciation | -85,809.00 |
| Original cost | 152,500.00 |
| **Total TRK 713 (2020)** | **66,691.00** |
| TRK 714 (2020) | |
| Accumulated Depreciation | -85,809.00 |
| Original Cost | 152,500.00 |

# Bronco Trucking LLC

## Balance Sheet

### As of May 31, 2024

|  | TOTAL |
|---|---|
| **Total TRK 714 (2020)** | **66,691.00** |
| TRK 715 (2020) |  |
| Accumulated Depreciation | -85,809.00 |
| Original cost | 152,500.00 |
| **Total TRK 715 (2020)** | **66,691.00** |
| TRK 716 (2020) |  |
| Accumulated Depreciation | -64,455.00 |
| Original cost | 114,550.00 |
| **Total TRK 716 (2020)** | **50,095.00** |
| TRK 717 (2021) |  |
| Accumulated Depreciation | -52,195.00 |
| Original Cost | 94,900.00 |
| **Total TRK 717 (2021)** | **42,705.00** |
| TRK 718 (2021) |  |
| Accumulated Depreciation | -34,357.00 |
| Original cost | 79,900.00 |
| **Total TRK 718 (2021)** | **45,543.00** |
| TRK 719 (2021) |  |
| Accumulated Depreciation | -40,807.00 |
| Original Cost | 94,900.00 |
| **Total TRK 719 (2021)** | **54,093.00** |
| TRK 720 (2021) |  |
| Accumulated Depreciation | -61,447.00 |
| Original cost | 142,900.00 |
| **Total TRK 720 (2021)** | **81,453.00** |
| TRK 721 (2021) |  |
| Accumulated Depreciation | -179,990.00 |
| Original cost | 179,990.00 |
| **Total TRK 721 (2021)** | **0.00** |
| TRK 722 (2021) |  |
| Accumulated Depreciation | -179,990.00 |
| Original cost | 179,990.00 |
| **Total TRK 722 (2021)** | **0.00** |
| TRK 725 (2022) | 189,900.00 |
| Depreciation | -63,300.00 |
| **Total TRK 725 (2022)** | **126,600.00** |
| TRK 800 (2021) |  |
| Accumulated Depreciation | -54,749.00 |
| Vehicles | 127,323.20 |

# Bronco Trucking LLC

## Balance Sheet

As of May 31, 2024

|  | TOTAL |
|---|---|
| **Total TRK 800 (2021)** | **72,574.20** |
| TRKS 723 724 (2022) | 295,400.00 |
| Accumulated Amortization | -98,466.00 |
| **Total TRKS 723 724 (2022)** | **196,934.00** |
| TRUCK 734 (2022) | 99,500.00 |
| Accumulated Depreciation | -33,167.00 |
| **Total TRUCK 734 (2022)** | **66,333.00** |
| **Total TRUCKS** | **1,157,290.73** |
| **Total Fixed Assets** | **$2,531,150.08** |
| Other Assets | |
| Loans to Shareholder | 258,348.60 |
| **Total Other Assets** | **$258,348.60** |
| **TOTAL ASSETS** | **$3,847,529.03** |
| LIABILITIES AND EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable | 0.00 |
| Contractor Security Deposit Payable | 26,020.93 |
| **Total Accounts Payable** | **$26,020.93** |
| Credit Cards | |
| BOA (EVA 0304) | 10,871.49 |
| BOA (4707) (5967) (8152) | 164,130.69 |
| BOA Busi 6953 (Corp 1956) | 6,186.97 |
| BOA1198 | 29,382.95 |
| Capita (7044) | 26,716.07 |
| **Total Credit Cards** | **$237,288.17** |
| Other Current Liabilities | |
| Direct Deposit Payable | 183.00 |
| Payroll Liabilities | |
| Advances (neg) | 4,943.28 |
| Child support 0012857295 | 294.48 |
| Child Support 1 | |
| Child Support Adam 0012857295 | 129.38 |
| Child Support Tim 2023em501026 | 0.00 |
| CHILDSUPPORT CASE 956140 | -138.46 |
| ChildSupport Case ID 0012300605 | 346.16 |

# Bronco Trucking LLC

### Balance Sheet

As of May 31, 2024

| | TOTAL |
|---|---|
| **Total Child Support 1** | **337.08** |
| Child Support 2023em501026 | 2,513.16 |
| CHILDSUPPORT 0013265236 | 207.68 |
| CHILDSUPPORT CASE 0013880225 | 0.00 |
| CHILDSUPPORT CASE 956140 | 207.69 |
| ChildSupport Case ID 0012300605 | 3,240.00 |
| CHILDSUPPORT CASE# 0009792940 | 145.42 |
| Federal Taxes (941/944) | -15,320.31 |
| Federal Unemployment (940) | 627.03 |
| LA Income Tax | -165.51 |
| Loans | 500.00 |
| MS Income Tax | 753.00 |
| S-Corp Health Insurance | 2,550.00 |
| TX Unemployment Tax | 360.03 |
| **Total Payroll Liabilities** | **1,193.03** |
| Repayment | 103.75 |
| **Total Other Current Liabilities** | **$1,479.78** |
| **Total Current Liabilities** | **$264,788.88** |
| Long-Term Liabilities | |
| 582 ENGINE OVERHAUL | 9,175.97 |
| PAWNEE CONTRACT 359833 | -14,318.72 |
| **Total 582 ENGINE OVERHAUL** | **-5,142.75** |
| 586 Engine | 8,764.17 |
| PAWNEE LEASING CONTRACT 357998 | -11,689.56 |
| **Total 586 Engine** | **-2,925.39** |
| 703 APU | 18,480.00 |
| NORTHSTAR LEASING APU 703 | -16,941.00 |
| **Total 703 APU** | **1,539.00** |
| 725 AMUR EQUIPMENT FINANCE | 189,900.00 |
| 725 PAYMENTS | -92,322.16 |
| **Total 725 AMUR EQUIPMENT FINANCE** | **97,577.84** |
| BALBOA SERVICE TRUCK | 27,179.55 |
| BALBOA PAYMENTS 356411-002 | -14,027.80 |
| **Total BALBOA SERVICE TRUCK** | **13,151.75** |
| BALBOA TRK 800 | 127,323.20 |
| BALBOA 800 PAYMENTS 356411-003 | -53,700.72 |
| **Total BALBOA TRK 800** | **73,622.48** |
| BALBOA TRL 6807 | 55,581.84 |
| BALBOA 356411-001 | -827.45 |

# Bronco Trucking LLC

## Balance Sheet

### As of May 31, 2024

| | TOTAL |
|---|---:|
| **Total BALBOA TRL 6807** | **54,754.39** |
| BALBOA TRLS 2214 2217 2307 2337 | 262,330.38 |
| BALBOA 356411-004 | -83,589.17 |
| **Total BALBOA TRLS 2214 2217 2307 2337** | **178,741.21** |
| BMO 2812 2813 | 142,075.00 |
| BMO 9316239001 | -104,630.92 |
| **Total BMO 2812 2813** | **37,444.08** |
| BMO TRK 709 | 132,000.00 |
| BMO 9316240001 | -99,716.04 |
| **Total BMO TRK 709** | **32,283.96** |
| BMO TRK 718 | 81,214.78 |
| BMO 9347081001 | -36,440.64 |
| **Total BMO TRK 718** | **44,774.14** |
| BMO TRK 721 | 179,900.00 |
| BMO # 9350343001 | -67,221.13 |
| **Total BMO TRK 721** | **112,678.87** |
| BMO TRK 722 | 179,900.00 |
| TRK 722 PAYMENT 9351925001 | -64,714.06 |
| **Total BMO TRK 722** | **115,185.94** |
| BMO TRL 1017 | 67,285.00 |
| BMO 9321520002 PAYMENTS | -42,889.35 |
| **Total BMO TRL 1017** | **24,395.65** |
| BMO TRL 2604 | 74,471.84 |
| BMO 9324193001 PAYMENTS | -49,355.08 |
| **Total BMO TRL 2604** | **25,116.76** |
| BMO TRL 2723 | 72,059.92 |
| BMO 9322983001 PAYMENTS | -47,827.34 |
| **Total BMO TRL 2723** | **24,232.58** |
| BMO Trls 4430 7513 4429 7514 7311 (2023) | 418,310.00 |
| BMO 9368626-001 payments | -41,913.17 |
| **Total BMO Trls 4430 7513 4429 7514 7311 (2023)** | **376,396.83** |
| BMO Trls 6916 6917 6918 6919 6920 (2023) | 478,560.00 |
| BMO # 9368591-001 Payments | -48,163.79 |
| **Total BMO Trls 6916 6917 6918 6919 6920 (2023)** | **430,396.21** |
| BMO TRUCK 719 | 94,900.00 |
| BMO 719 PAYMENTS 9347081002 | -41,897.09 |
| **Total BMO TRUCK 719** | **53,002.91** |
| Capital One Loan (Trls 5210, 8707) | 25,176.79 |
| Capital One Loan Liability | -14,339.00 |

# Bronco Trucking LLC

## Balance Sheet

As of May 31, 2024

| | TOTAL |
|---|---:|
| **Total Capital One Loan (Trls 5210, 8707)** | **10,837.79** |
| Celtic Bank Loan 1 | 153,637.60 |
| CELTIC PAYMENT CONTRACT 0707 | -148,981.69 |
| Total Interest 2016-2017 | 18,518.18 |
| **Total Celtic Bank Loan 1** | **23,174.09** |
| Celtic Bank Loan 2 | 149,477.10 |
| CELTIC PAYEMENT CONTRACT 5176 | -54,235.15 |
| **Total Celtic Bank Loan 2** | **95,241.95** |
| CIT TRK 710 | 78,100.00 |
| CIT #083-0006692-000 | -67,978.16 |
| **Total CIT TRK 710** | **10,121.84** |
| CIT TRK 711 TRL 2814 | 147,998.00 |
| CIT 711 TRL 2814 PAYMENTS | -123,147.77 |
| **Total CIT TRK 711 TRL 2814** | **24,850.23** |
| CIT TRUCKS 723 724 | 295,400.00 |
| 723-724 CIT PAYMENTS AGREEMENT 1826751 | -109,355.70 |
| **Total CIT TRUCKS 723 724** | **186,044.30** |
| DAIMLER TRK 712 | 152,500.00 |
| DAIMLER 5001567861001 | -100,323.54 |
| **Total DAIMLER TRK 712** | **52,176.46** |
| DAIMLER TRK 713 | 152,500.00 |
| DAIMLER 5001588303001 | -97,267.89 |
| **Total DAIMLER TRK 713** | **55,232.11** |
| DAIMLER TRK 714 | 152,500.00 |
| DAIMLER 5001620414001 | -94,571.03 |
| **Total DAIMLER TRK 714** | **57,928.97** |
| DAIMLER TRK 715 | 152,500.00 |
| DAIMLER 5001691555001 | -89,234.91 |
| **Total DAIMLER TRK 715** | **63,265.09** |
| DAIMLER TRK 716 | 114,550.00 |
| DAIMLER 5001736524001 | -67,100.65 |
| **Total DAIMLER TRK 716** | **47,449.35** |
| DAIMLER TRK 720 | 142,900.00 |
| TRK 720 PAYMENTS DAIMLER | -58,064.76 |
| **Total DAIMLER TRK 720** | **84,835.24** |
| FALCON LEASING TRK 717 | 94,900.00 |
| 821-10026528-000 PAYMENTS | -77,919.50 |
| **Total FALCON LEASING TRK 717** | **16,980.50** |
| FALCON LEASING TRK 734 | 99,500.00 |
| 821-10026528-001 PAYMENTS | -52,706.43 |

# Bronco Trucking LLC

### Balance Sheet

As of May 31, 2024

| | TOTAL |
|---|---|
| **Total FALCON LEASING TRK 734** | **46,793.57** |
| First Commercial Bank - 5094560 | 1,141,782.14 |
|   FCB PAYMENTS | -1,190,815.02 |
|   Total Interest | 46,212.14 |
| **Total First Commercial Bank - 5094560** | **-2,820.74** |
| HUNTINGTON 6814 | 54,701.00 |
|   HUNT 001-0722601-500 PAYMENTS | -33,113.27 |
| **Total HUNTINGTON 6814** | **21,587.73** |
| HUNTINGTON 6913/6914 | 118,424.00 |
|   HUNT 001-0722601-501 PAYMENTS | -66,336.64 |
| **Total HUNTINGTON 6913/6914** | **52,087.36** |
| Loan Account 3562 | 9,848.38 |
| Note Payable - Toyota Tundra | 6,359.12 |
| SBA EIDL LOAN | 149,169.00 |
|   EIDL Loan | -1,462.00 |
| **Total SBA EIDL LOAN** | **147,707.00** |
| Signature TRK 706 | 118,850.00 |
|   SIGNA 110321003 | -120,167.75 |
| **Total Signature TRK 706** | **-1,317.75** |
| **Total Long-Term Liabilities** | **$2,695,609.05** |
| **Total Liabilities** | **$2,960,397.93** |
| Equity | |
|   Capital Stock | 1,000.00 |
|   CHARITY DONATIONS | -2,700.00 |
|   Draw Account | -194,470.70 |
|   Estimated Taxes | -15,291.00 |
|   Opening Balance Equity | 0.00 |
|   Owner's Equity | 0.00 |
|   Gain Loss on Sale of Asset K-1 | 0.00 |
|   **Total Owner's Equity** | **0.00** |
|   Partner Contributions | 0.00 |
|   Retained Earnings | 1,037,672.24 |
|   Net Income | 60,920.56 |
| **Total Equity** | **$887,131.10** |
| **TOTAL LIABILITIES AND EQUITY** | **$3,847,529.03** |